Appendix B

| Exhibit No. | Description |
|---|---|
| 1 | Depo. Ex. 15 - Mexican Navy Seal Email (MCSO0005586-5588) |
| 2 | Depo. Ex. 16 - Indian v. Mexican Yoga Email  (MCSO0038846-8849) |
| 3 | Depo. Ex. 176 - Email from Walter Duncanson to Greg Nottingham, dated May 29, 2008 attaching "Mexifornia" Driver License  (US 00001-00003) |
| 4 | Depo. Ex. 177 - Email from Y. Ramirez to Victor Navarette, dated Nov. 3, 2009 and attaching picutre of "Mexican Recliners"  (MCSO0501203-1205) |
| 5 | Depo. Ex. 178 - Email from Lorena Bustamente, dated Sept. 29, 2009 and attaching pictures depicting "Mexican Engineering at It's Best"  (MCSO0426255-6270) |
| 6 | Depo. Ex. 247 - Email from Jerome Hepp to Antonia Martinez, dated Dec. 15, 2008 re Why Santa doesn't go to da hood (MCSO1227242-7243) |
| 7 | Depo. Ex. 249 - Email from Brett Palmer, dated June 13, 2009 re Dumbest Illegal Immigrant (MCSO1227696-7697) |
| 8 | Depo. Ex. 250 - Email from Brett Palmer to Darrin Frei, dated June 13, 2009 re statistics from L.A. Times regarding illegal immigrants  (Not bates labeled) |
| 9 | Depo. Ex. 260 - Email from Jerome Heap to Angelita Jones and others, dated July 24, 2009 re A joke  (MCSO1228971) |
| 10 | Depo. Ex. 347 - Email from Sheriff Joe Arpai, dated May 6, 2013 re Help me kickoff "The New Ban Amnesty Now" (US_0675188-5190) |
| 11 | Depo. Ex. 157 - Email from Joseph Sousa to Charles Siemens and Guadalupe Rios, dated March 11, 2009 and attaching racist email re "deportation of illegal aliens"  (US_0672399-2402) |
| 12 | Maricopa County Sheriff's Office News Release dated March 30, 2010, "Sheriff Arpaio Vows to Hit Illegal Imimgration Problem on Al Fronts"  (US_0630742) |
| 13 | Depo. Ex. 109 - MCSO News Release dated October 18, 2012 - Sonoran Concrete Raid  (US_0630777) |
| 14 | Depo. Ex. 119 - MCSO News Release dated Feb. 4, 2011 - Great Western Erectors  (US_0630756) |

| Exhibit No. | Description |
| --- | --- |
| 15 | Depo. Ex. 126 - MCSO News Release dated April 16, 2012 - Circle B Grading and Hauling Inc., Raid (US_0630770-0772) |
| 16 | Depo. Ex. 229 - MCSO News Brief dated January 17, 2013 - West Valley Asian/International Supermarket Under Investigation by Sheriff's Office, Arpaio Says  (MCSO1290989-0990) |
| 17 | Depo. Ex. 230 - MCSO News Release dated July 18, 2013 - Uncle Sam's Restaurants Raid  (MCSO1291072) |
| 18 | Depo. Ex. 236 - MCSO News Brief dated March 15, 2008 - Robert's Tire Shop Raid  (US_0701110) |
| 19 | Depo. Ex. 237 - MCSO News Release dated March 27, 2008  - Park West Landscaping Raid  (US_0701111) |
| 20 | Depo. Ex. 238 - MCSO News Release dated March 30, 2010 - McDonald's Raid  (US_0630742) |
| 21 | Depo. Ex. 239 - MCSO News Release dated February 20, 2010 - Arriba's Restaurant  (US_0701112) |
| 22 | Depo. Ex. 337 - MCSO News Release dated March 14, 2013 - America's Taco Shop Raid  (MCSO1290992) |
| 23 | Depo. Ex. 75 - MCSO News Release dated December 10, 2011 - Si Senor Restaurant Raid  (US_0630764-0765) |
| 24 | MCSO News Brief dated August 12, 2010 - Bojorquez Pool Service LLC Raid  (MCSO1291086) |
| 25 | MCSO News Brief dated February 19, 2010 - Arriba's Mexican Food Restaurant Raid  (MCSO1291081) |
| 26 | MCSO News Brief dated February 8, 2013 - Sportex Apparel Raid  (MCSO1291083) |
| 27 | MCSO News Brief dated January 17, 2013 - Lam's Asian/International Food Market Raid  (MCSO1291085) |
| 28 | MCSO News Brief dated January 28, 2009 - Scottsdale Art Factory Raid  (MCSO1291082) |
| 29 | MCSO News Brief dated March 15, 2012 - 21st Century Healthcare Raid  (MCSO1291088) |
| 30 | MCSO News Brief dated March 26, 2010 - McDonald's Restaurants Raid  (MCSO1291089) |
| 31 | MCSO News Brief dated November 1, 2011 - Prisma Graphic Corp. Raid  (MCSO1291050) |
| 32 | MCSO News Brief dated September 13, 2012 - La Casa Blanca Restaurant Raid  (MCSO1291084) |
| 33 | MCSO News Brief dated September 20, 2012 - Nu Look Revinyling Raid  (MCSO1291090) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 34 | MCSO News Release - Chili's Restaurant and Arizona Shower Door Raids  (MCSO1291029-1030) |
| 35 | MCSO News Release - undated - Old Spaghetti Factory Raid (MCSO1291018-1019) |
| 36 | MCSO News Release - undated - Prisma Graphic Corp. Raid (MCSO1290979) |
| 37 | MCSO News Release - undated- Alpine Valley Bread Co. Raid (MCSO1291020) |
| 38 | MCSO News Release dated April 13, 2011 - Monte Carlo Cleaners (2)Raid  (MSCO1290975) |
| 39 | MCSO News Release dated April 13, 2011 - Monte Carlo Cleaners Raid  (MCSO1290974) |
| 40 | MCSO News Release dated April 14, 2009 - Stealth Demolition Raid  (MCSO1291031-1032) |
| 41 | MCSO News Release dated April 26, 2011 - Allied Tub Raid (MCSO1290976) |
| 42 | MCSO News Release dated April 26, 2011 - Allied Tube and Conduit Raid  (MCSO1291059) |
| 43 | MCSO News Release dated August 13, 2009 - Royal Paper Co. (2)  (MCSO1291057-1058) |
| 44 | MCSO News Release dated August 13, 2009 - Royal Paper Co. Raid  (MCSO1291055-1056) |
| 45 | MCSO News Release dated August 15, 2012 - Sonoran Doors Raid  (MCSO1290986-0987) |
| 46 | MCSO News Release dated August 24, 2011 - Days Inn Raid (MCSO1291016-1017) |
| 47 | MCSO News Release dated August 27, 2008 - Artistic Land Management  Raid  (MCSO1291000-1001) |
| 48 | MCSO News Release dated August 9, 2012 - GNC Raid (MCSO1290984-0985) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 49 | MCSO News Release dated February 10, 2010 - Construction Raid (US_0731174-1175) |
| 50 | MCSO News Release dated February 11, 2009 - Handyman Maintenance Inc. (HMI) Raid (MCSO1291060-1061) |
| 51 | MCSO News Release dated February 5, 2014 - Red Robin & Thunder Pass Raids (MCSO1291053-1054) |
| 52 | MCSO News Release dated February 8, 2012 - The Maids of Scottsdale Raid (MCSO1290998-0999) |
| 53 | MCSO News Release dated February 8, 2013 - Sportex Raid (MCSO1290991) |
| 54 | MCSO News Release dated January 17, 2013 - Lam's Asian/International Supermarket Raid (MCSO1290989-0990) |
| 55 | MCSO News Release dated January 18, 2013 - Lam's Raid (MCSO1291077-1078) |
| 56 | MCSO News Release dated January 22, 2014 - Uncle Sam's Raid (MCSO1291073-1074) |
| 57 | MCSO News Release dated January 28, 2009 - Scottsdale Art Factory Raid (MCSO1291062-1063) |
| 58 | MCSO News Release dated January 29, 2010 - ID Theft Ring (US_0731173) |
| 59 | MCSO News Release dated January 29, 2014 - Chili's Restaurant and Arizona Shower Door Raids (MCSO1291007-1008) |
| 60 | MCSO News Release dated July 14, 2011 - Palo Verde Nuclear Power Plant Raid (MCSO1290972) |
| 61 | MCSO News Release dated July 17, 2013 - Uncle Sam's Raid (MCSO1291075-1076) |
| 62 | MCSO News Release dated July 27, 2010 - Valley View Building Services Raid (MCSO1291079-1080) |
| 63 | MCSO News Release dated July 28, 2009 - Pepper Sauce Café Raid (MCSO1291051-1052) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 64 | MCSO News Release dated June 10, 2008 - Golfland Entertainment Raid  (MCSO1291027-1028) |
| 65 | MCSO News Release dated June 12, 2010 - Sizzler Restaurant Raid  (MCSO1091068-1069) |
| 66 | MCSO News Release dated June 14, 2012 - Autofit Raid (MCSO1291082-1083) |
| 67 | MCSO News Release dated June 25, 2010 - Parks and Sons Raid  (MCSO1291046-1047) |
| 68 | MCSO News Release dated June 30, 2009 - Aracruz International Granite Raid   (MCSO1290996-0997) |
| 69 | MCSO News Release dated June 4, 2010 - Burlington Coat Factory Raid  (MCSO1291003-1004) |
| 70 | MCSO News Release dated March 12, 2008 - Sienna Villa Apartments., Royal Paper Converting, and Native New Yorker Restaurant Raid  (MCSO1291021-1022) |
| 71 | MCSO News Release dated March 15, 2012 - 21st Century Healthcare Raid  (MCSO1291070-1071) |
| 72 | MCSO News Release dated March 16, 2006 - Cochrane Painting Co. Raid  (MCSO1291012-1013) |
| 73 | MCSO News Release dated March 4, 2011 - Pei Wei Restaurants Raid  (MCSO1291044-1045) |
| 74 | MCSO News Release dated March 8, 2011 - Pei Wei Restaurants Raid  (MCSO1291048-1049) |
| 75 | MCSO News Release dated May 19, 2010 - Ameri-Fab Raid (MCSO1290994-0995) |
| 76 | MCSO News Release dated May 6, 2010 - Lasermasters Raid (MCSO1291033) |
| 77 | MCSO News Release dated May 7, 2009 - SAK Electric and Plumbing Raid  (US_0731142) |
| 78 | MCSO News Release dated May 7, 2012 - Interior Solutions Raid  (MCSO1290980-0981) |
| 79 | MCSO News Release dated November 15, 2010 - Nunez Creative Landscaping Raid  (MCSO1291042-1043) |
| 80 | MCSO News Release dated November 20, 2013 - East Valley Disaster Services Raid  (MCSO1290993) |
| 81 | MCSO News Release dated October 12, 2010 - Prime Cut and Seafood  (MCSO1291038-1039) |
| 82 | MCSO News Release dated October 16, 2008 - Management Cleaning Controls Raid (MCSO1291036-1037) |

| Exhibit No. | Description |
|---|---|
| 83 | MCSO News Release dated October 19, 2009 - On Your Way Car Wash and Quick Lube Raid  (MCSO1290973) |
| 84 | MCSO News Release dated October 5, 2011 - C&M Homes Raid  (MCSO1290977-0978) |
| 85 | MCSO News Release dated September 10, 2008 - Gold Canyon Candle Co. Raid  (MCSO1291025-1026) |
| 86 | MCSO News Release dated September 13, 2012 - La Casa Blanca Restaurant Raid  (MCSO1291023-1024) |
| 87 | MCSO News Release dated September 17, 2009 - Berardi Enterprises Raid  (MCSO1291002) |
| 88 | MCSO News Release dated September 2, 2011 - Moreno's Mexican Grill Raid  (MCSO1291066-1067) |
| 89 | MCSO News Release dated September 20, 2011 - Bowman Brothers Concrete Raid  (MCSO1291064-1065) |
| 90 | MCSO News Release dated September 20, 2012 - Nu Look Revinyling Raid  (MCSO1291040-1041) |
| 91 | MCSO News Release dated September 24, 2008 - Legacy Custom Doors Raid  (MCSO1291034-1035) |
| 92 | MCSO News Release dated September 27, 2012 - United Construction Group Raid  (US_0731177-1178) |
| 93 | MCSO News Release dated September 29, 2011 - Days Inn UPDATE Raid  (MCSO1291014-1015) |
| 94 | April 16, 2012 MCSO Press Release re 59th employer sanction "raid"  (US_0630770-0772) |
| 95 | March 15, 2012 MCSO press release re raid on 21st Century Healthcare  (US_0630766-0767) |
| 96 | March 19, 2012 MCSO press release "Banner Week in Arpaio's Battle Against Illegal Immigration"   (US_0630768-0769) |
| 97 | May 7, 2012 MCSO press release "Sheriff Conducts 60th Employer Sanction Case"  (MCSO1290980-0981) |
| 98 | Sept. 20, 2012 MCSO press release "Sheriff's Deputies Raid Phoenix Business for Employees Using False ID" (US_0630773-0774) |
| 99 | Depo. Ex. 202 - Email from Perla Plata to Brandon Jones and others, attaching Criminal Employment Squad statistics as of July 22, 2013  (MCSO1262674-2677) |
| 100 | ECF Docket No. 494 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Order on Motion for Summary Judgment in Melendres, filed Dec. 23, 2011  (US_0674999-5038) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 101 | ECF Docket No. 579 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Findings of Fact and Conclusions of Law, filed May 24, 2013  (US_0675039-5180) |
| 102 | Depo. Ex. 208 - June 14, 2010 MCSO "Position Statement" concerning national origin discrimination in MCSO jails (US_0674943-4995) |
| 103 | MCSO News Release re bread and water, dated January 23, 2014  (US_0674998) |
| 104 | Depo. Ex. 195 - MCSO Policy No. DI-6 - Limited English Proficiency (LEP) Inmates, effective Oct. 17, 2013 (MCSO1064297-4299) |
| 105 | Depo. Ex. 383 - MCSO Policy No. DI-6 - Limited English Proficiency (LEP) Inmates, effective May 8, 2014 (MCSO1439060-9063) |
| 106 | Depo. Ex. 11 - Facility LEP Manager Manual  (MCSO037645-7703) |
| 107 | ECF Docket No. 606 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Supplemental Permanent Injunction Order, filed Oct. 2, 2013  (US_0703552-3610) |
| 108 | Depo. Ex. 241 - Email from Lisa Allen to Larry Farnsworth, attaching Dec. 21st presentation regarding Melendres ruling (MCSO1274793-4796) |
| 109 | Depo. Ex. 341 - C-Span Book-TV Episode Video, June 21, 2008 (Not bates labeled) |
| 110 | Melendres PX 396: Excerpts from the book "Joe's Law" by Sheriff Joe Arpaio and Len Sherman (Exhibit 1 to the deposition of Joseph Arpaio, taken on December 16, 2009) (US_0690668-0671) |
| 111 | Melendres PX 241 - July 14, 2008 letter from civilian to East Valley Tribune, copying Arpaio  (US_0690211-0212) |
| 112 | Melendres PX 269 - July 17, 2009 e-mail from Palmer to Sousa re "Title 8"  (US_0690248-0250) |
| 113 | Melendres PX 328 - July 20, 2007 MCSO New Release, "Sheriff's Crackdown on illegal immigration Heats Up" (US_0690529-0531) |
| 114 | Melendres PX 358 - MCSO news release dated March 1, 2010, "Sheriff's Patrol Deputies Ramping Up Enforcement of Human Smuggling Laws" (US_0690572-0573) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 115 | Melendres PX 359 - March 18, 2010 press release: "Arpaio Announces 14th Crime Suppression operation as Human Smuggling Arrests Have Dramaticallyh Increased This Year" (US_0690574-0576) |
| 116 | Melendres PX 410D - Melendres trial exhibit - video of Arpaio saying "My program, my philosophy is a pure program. You go after illegals. I'm not afraid to say that. And you go after them and you lock them up." (US_0690728) |
| 117 | Depo. Ex. 18 - The Briefing Board No. 13-40, dated May 28, 2013 - Message from the Sheriff (MCSO016049) |
| 118 | Page 022175 of Exhibit 3 to Arpaio deposition in Mora case - draft press release (MORA MCSO 022175) |
| 119 | Depo. Ex. 173 - MCSO Operations Plan (Operation Sourdough), dated July 14, 2011 (Alpine Bread Company) (MCSO1104138-4140) |
| 120 | Depo. Ex. 76 - MCSO Supplement Report for Alpine Valley Bread Company, dated June 30, 2011 (MCSO969828-9831) |
| 121 | Depo. Ex. 89 - MCSO Supplemental Report, dated July 14, 2011 (MCSO969853) |
| 122 | Depo. Ex. 90 - MCSO Search Log, dated July 14, 2011 (MCSO969840-9842) |
| 123 | Depo. Ex. 91 - MCSO Supplemental Report, dated July 18, 2011 (MCSO969832-9835) |
| 124 | Depo. Ex. 92 - MCSO Incident Report, dated July 14, 2011 (MCSO969836-9839) |
| 125 | Search Warrant, Affidavit and Return for Alpine Bread Company, dated July 18, 2011 (MCSO1584161-4174) |
| 126 | Depo. Ex. 58 - MCSO Operations Plan (Operation Bad Metal), dated May 19, 2010 (Ameri-Fab, LLC) MCSO962001-2003 |
| 127 | MCSO Operations Plan (Operation Bad Metal), dated May 19, 2010 (Ameri-Fab, LLC) (not redacted) (MCSO962001-2003) |
| 128 | Depo. Ex. 59 - MCSO Search Log, dated May 19, 2010 (Not bates labeled) |
| 129 | Depo. Ex. 60 - MCSO Incident Report - Narrative Supplement, dated May 19, 2010 (MCSO962113-2114) |
| 130 | Depo. Ex. 61 - MCSO Incident Report - Narrative Supplement, dated May 20, 2010 (MCSO962111-2112) |

| Exhibit No. | Description |
|---|---|
| 131 | Depo. Ex. 62 - MCSO Incident Report - Supplemental Report re Suspicious Telephone Calls, dated May 19, 2010 (MCSO962008-2009) |
| 132 | Depo. Ex. 63 - HSU Shift Summary, dated May 19, 2010 (MC081955-1956) |
| 133 | HSU Shift Summary, dated May 19, 2010 (not redacted) (MC081955-1956) |
| 134 | Depo. Ex. 283 - MCSO Operations Plan, dated March 14, 2013 (America's Taco Shop)  (MCSO1108317-8319) |
| 135 | Depo. Ex. 284 - HSU Shift Summary, dated March 14, 2013 (MCSO1291219-1221) |
| 136 | HSU Shift Summary, dated March 14, 2013 (not redacted) (MCSO1291219-1221) |
| 137 | Depo. Ex. 285 - MCSO Supplemental Report, dated March 15, 2013  (MCSO1108094-8097) |
| 138 | Depo. Ex. 286 - MCSO Incident Report, dated March 14, 2013 (MCSO1108144-8145) |
| 139 | Search Warrants, Affidavits and Returns for America's Taco Shop, dated March 18, 2013  (MCSO1591387-1413) |
| 140 | Depo. Ex. 45 - HSU Shift Summary, dated June 3, 2010 (MCSO1046346-6354) |
| 141 | HSU Shift Summary, dated June 3, 2010 (not redacted) (MCSO1046346-6354) |
| 142 | Depo. Ex. 46 - Burlington Coat Factory Operations Plan (MCSO1046357-6359) |
| 143 | Burlington Coat Factory Operations Plan (not redacted) (MCSO1046357-6359) |
| 144 | Depo. Ex. 120 - MCSO Operations Plan (Operation Home Improvement), dated Oct. 5, 2011 (C&M Homes) (MCSO969569-9571) |
| 145 | Depo. Ex. 121 - MCSO SWAT Division Incident Report, dated Oct. 5, 2011  (MCSO969360-9361) |
| 146 | Depo. Ex. 122 - MCSO Supplemental Report, dated Oct. 5, 2011 (MCSO969563) |
| 147 | Depo. Ex. 123 - MCSO Supplemental Report, dated Oct. 6, 2011  (MCSO969416-9430) |
| 148 | Search Warrant, Affidavit and Return for C&M Homes, dated Oct. 6, 2011  (MCSO1580434-0442) |
| 149 | Depo. Ex. 125 - MCSO Supplemental Report, dated April 17, 2012  (MCSO972633-2660) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 150 | Search Warrants, Affidavits and Returns for Circle B. Grading and Hauling, dated April 16, 2012 (MCSO1591002-1038) |
| 151 | Depo. Ex. 170 - MCSO Operations Plan (Operation Uneven Grade), dated April 16, 2012 (Circle B Grading and Hauling (MCSO1104153-4154) |
| 152 | Depo. Ex. 162 - Activity Time Log, dated Feb. 3, 2011 (MCSO1055028) |
| 153 | Depo. Ex. 163 - MCSO Field Interview Cards (MCSO1104081-4085) |
| 154 | Depo. Ex. 84 - MCSO Operations Plan (Operation Stimulus Package), dated Feb. 3, 2011 (Great Western Erectors) (MCSO1055032-5034) |
| 155 | Search Warrant, Affidavit and Return for Great Western Erectors, dated Feb. 7, 2011 (MCSO1578110-8123) |
| 156 | Depo. Ex. 86 - MCSO Search Log (MCSO1054479-4485) |
| 157 | Depo. Ex. 87 - MCSO Supplemental Report, dated March 9, 2011 (MCSO1054390-4392) |
| 158 | Depo. Ex. 77 - MCSO Search Log, dated Feb. 11, 2009 MCSO1042474-2480) |
| 159 | Depo. Ex. 79 - MCSO Return of Search Warrant, dated Feb. 11, 2009 (MCSO1042473) |
| 160 | MCSO Return of Search Warrant, dated Feb. 11, 2009 (not redacted) (MCSO1042473) |
| 161 | Search Warrant, Affidavit and Return for HMI, dated Feb. 11, 2009 (MCSO1547236-7253) |
| 162 | Depo. Ex. 80 - MCSO Operations Plan (Operation Clean House), dated Feb. 11, 2009 (H.M.I.) (MCSO1042860-2863) |
| 163 | Depo. Ex. 144 - HSU Shift Summary, dated May 6, 2010 (MC081953-1954) |
| 164 | HSU Shift Summary, dated May 6, 2010 (not redacted) (MC081953-1954) |
| 165 | Depo. Ex. 159 - MCSO Operations Plan (Operation Low Toner), dated May 6, 2010 (MCSO1049453-9456) |
| 166 | Depo. Ex. 39 - MCSO Tactical Operations Unit Incident Report, dated May 6, 2010 (MCSO961243-1245) |
| 167 | Depo. Ex. 40 - Search Warrant for Laser Masters Inc. (MCSO1049427-9441) |
| 168 | Search Warrant for Laser Masters Inc. (not redacted) (MCSO1049427-9441) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 169 | Depo. Ex. 41 - MCSO Suspect List for Operation Low Toner (Laser Master)  (MCSO1049457) |
| 170 | Depo. Ex. 42 - Operation Assignment Sheet (MCSO1049442-9443) |
| 171 | Depo. Ex. 43 - MCSO Search Warrant Arrest List (MCSO1049445-9452) |
| 172 | MCSO Search Warrant Arrest List (not redacted) (MCSO1049445-9452) |
| 173 | Depo. Ex. 44 - MCSO Supplemental Reports - Charging Summary, dated Nov. 9, 2009  (MCSO961248-1277) |
| 174 | Depo. Ex. 110 - MCSO Operations Plan (Operation Super Size), dated March 26, 2010    (McDonald's)  (MCSO1049404-9407) |
| 175 | Depo. Ex. 111 - MCSO Supplemental Report, dated March 29, 2012  (MCSO963228-3231) |
| 176 | Depo. Ex. 112 - MCSO Supplemental Report, dated March 26, 2012  (MCSO963134-3137) |
| 177 | Depo. Ex. 113 - MCSO Supplemental Report with attached Search Log, dated March 26, 2012  (MCSO963206-3209) |
| 178 | Depo. Ex. 114 - MCSO Post Arrest Initial Contact Form (MCSO962921) |
| 179 | Depo. Ex. 115 - Activity Time Log, dated 3/26/2010 (MCSO963284-3289) |
| 180 | Search Warrant, Affidavit and Return for McDonald's, dated March 29, 2010  (MCSO1565222-5236) |
| 181 | Depo. Ex. 116 - Super Size Arrest List (MCSO1049410-9411) |
| 182 | Depo. Ex. 117 - MCSO Supplemental Report, dated March 29, 2012  (MCSO962322-2949) |
| 183 | Depo. Ex. 142 - HSU Shift Summary, dated March 26, 2013 (MC081948-1952) |
| 184 | HSU Shift Summary, dated March 26, 2013 (not redacted) (MCSO081948-1952) |
| 185 | Depo. Ex. 73 - MCSO Supplemental Report, dated March 26, 2010  (MCSO963266-3269) |
| 186 | Depo. Ex. 74 - MCSO Memorandum, dated May 10, 2010 MCSO1049408) |
| 187 | Depo. Ex. 171 - MCSO Operations Plan, dated Sept. 20, 2012 (Nu Look Revinyling)  (MCSO1104156-4158) |
| 188 | Depo. Ex. 53 - Search Warrant for Nu Look Revinyling, dated Sept. 24, 2012  (MCSO975158-5168) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 189 | Search Warrant for Nu Look Revinyling, dated Sept. 24, 2012 (not redacted)  (MCSO975158-5168) |
| 190 | Depo. Ex. 54 - MCSO Supplemental Report, dated Sept. 20, 2012 (MCSO974841-4845) |
| 191 | Depo. Ex. 55 - MCSO Narrative, dated Sept. 19, 2012 (MCSO974864) |
| 192 | Depo. Ex. 57 - MCSO Supplemental Report re Search Warrant service, identifications, dated Oct. 4, 2012 (MCSO974811-4815) |
| 193 | MCSO Supplemental Report re Search Warrant service, identifications, dated Oct. 4, 2012 (not redacted) (MCSO974811-4815) |
| 194 | Depo. Ex. 147 - MCSO Operation Dethatch, dated Nov. 15, 2010 (Nunez Landscaping)  (MCSO1054355-4357) |
| 195 | Depo. Ex. 148 - MCSO Shift Summary, dated Nov. 15, 2010 MC081972-1973) |
| 196 | MCSO Shift Summary, dated Nov. 15, 2010 (not redacted) MC081972-1973) |
| 197 | Depo. Ex. 161 - Activity Time Log, dated Nov. 15, 2010 (MCSO1054353) |
| 198 | Depo. Ex. 47 - MCSO Supplemental Report: Charging Summary, dated Nov. 15, 2010  (MCSO1052248-2269) |
| 199 | Depo. Ex. 48 - MCSO Narrative, dated Nov. 15, 2010 (MCSO1052270-2272) |
| 200 | Search Warrant, Affidavit and Return for Nunez Creative Landscaping, dated Nov. 17, 2010  (MCSO1576953-6967) |
| 201 | Depo. Ex. 140 - On Your Way Car Wash Operations Plan (Operation Wash Out), dated Oct. 17, 2009  (MCSO1045149-5151) |
| 202 | Depo. Ex. 168 - HSU Shift Summary, dated Oct. 17,  2009 (MC081936-1937) |
| 203 | HSU Shift Summary, dated Oct. 17,  2009 (not redacted) MC081936-1937) |
| 204 | Depo. Ex. 49 - Search Warrant for On Your Way Car Wash and Quick Lube, dated Oct. 15, 2009 (MCSO1045108-5120) |
| 205 | Search Warrant for On Your Way Car Wash and Quick Lube, dated Oct. 15, 2009 (not redacted) (MCSO1045108-5120) |

| Exhibit No. | Description |
|---|---|
| 206 | Depo. Ex. 50 - Suspect List  (MCSO1045153) |
| 207 | Depo. Ex. 51 - MCSO Supplemental Report, dated Oct. 19, 2009  (MCSO1045085-5088) |
| 208 | Depo. Ex. 52 - MCSO Search Warrant Arrest List (MCSO1045142) |
| 209 | MCSO Search Warrant Arrest List (not redacted) (MCSO1045142) |
| 210 | Depo. Ex. 19 - MCSO Search Warrant for Park and Sons of Sun City, Inc.  (MCSO963607-3625) |
| 211 | MCSO Search Warrant for Park and Sons of Sun City, Inc. (not redacted)  (MCSO963607-3625) |
| 212 | Depo. Ex. 20 - Park and Sons Operations Plan (MCSO1049458-9461) |
| 213 | Depo. Ex. 21 - Park and Sons Google map search (MCSO963805-3807) |
| 214 | Depo. Ex. 22 - MCSO Supplemental Report dated June 25, 2010  (MCSO963545-3549) |
| 215 | Depo. Ex. 23 - Shift Summary dated June 25, 2010 (MC081961-1963) |
| 216 | Shift Summary dated June 25, 2010 (not redacted) (MC081961-1963) |
| 217 | Depo. Ex. 150 - HSU Shift Summary, dated March 4, 2011 (MC081979-1982) |
| 218 | HSU Shift Summary, dated March 4, 2011 (not redacted) (MC081979-1982) |
| 219 | Depo. Ex. 64 - MCSO Operations Plan (Operation Stir Fry), dated March 4, 2011 (Pei Wei) (MCSO1049487-9490) |
| 220 | Search Warrants, Affidavits and Returns for Pei Wei, dated March 3, 2011  (MCSO1575628-5739) |
| 221 | Depo. Ex. 65 - Tip Line transcript, dated June 16, 2010 (MCSO963860) |
| 222 | Depo. Ex. 66 - MCSO Memorandum re Pei Wei Asian Diner - Potential Locations for SW Execution, dated Feb. 24, 2011 (MCSO964658) |
| 223 | Depo. Ex. 67 - MCSO Incident Report, dated March 3, 2011 (MCSO966306-6329) |
| 224 | Depo. Ex. 68 - MCSO Incident Report, dated March 4, 2011 (MCSO966430-6433) |
| 225 | Depo. Ex. 69 - MCSO Narrative, dated March 4, 2011 (MCSO965840-5841) |

| Exhibit No. | Description |
|---|---|
| 226 | Depo. Ex. 70 - MCSO Incident Report - Conclusion, dated April 11, 2011 (MCSO965727) |
| 227 | Depo Ex. 145 - MCSO Operations Plan, dated Oct. 12, 2010 (MCSO1049627-9629) |
| 228 | Depo. Ex. 146 - MCSO Shift Summary, dated Oct. 12, 2010 (MC081969-1971) |
| 229 | MCSO Shift Summary, dated Oct. 12, 2010 (not redacted) (MC0811969-1971) |
| 230 | Depo. Ex. 24 - MCSO Search Warrant for Prime Cut Meat and Seafood Company  (MCSO966876-6887) |
| 231 | MCSO Search Warrant for Prime Cut Meat and Seafood Company (not redacted)  (MCSO966876-6887) |
| 232 | Depo. Ex. 25 - Prime Cut Meat Operations Plan (MCSO967376-7377) |
| 233 | Depo. Ex. 26 - Prime Cut Meat Suspects List  (MCSO967357) |
| 234 | Depo. Ex. 27 - Prime Cut Meat Google map search (MCSO966899-6900) |
| 235 | Depo. Ex. 28 - Prime Cut Meat Identity Theft Operation Assignment Sheet  (MCSO1049624) |
| 236 | Depo. Ex. 29 - Prime Cut Meat Supplemental Report, dated Nov. 17, 2009  (MCSO966789-6791) |
| 237 | Depo. Ex. 30 - Prime Cut Meat Supplemental Report, dated Oct. 13, 2010 (MCSO966847-6848) |
| 238 | Depo. Ex. 31 - Prime Cut Meat Activity Time Log, dated Oct. 12, 2010  (MCSO967403) |
| 239 | Depo. Ex. 32 - Prime Cut Meat Identity Theft Operation Charge Sheet  (MCSO967406) |
| 240 | Depo. Ex. 169 - MCSO Operations Plan, dated Dec. 10, 2011 (Si Senor Restaurant)  (MCSO1104162-4164) |
| 241 | Depo. Ex. 71 - MCSO Incident Report, dated Oct. 26, 2011 (MCSO970283-0286) |
| 242 | Depo. Ex. 72 - MCSO Incident Report, dated Dec. 10, 2012 (MCSO970435-0440) |
| 243 | Depo. Ex. 106 - MCSO Operations Plan, dated Oct. 18, 2012 (Sonoran Concrete)  (MCSO1057261-7263) |
| 244 | Depo. Ex. 107 - MCSO Search Log (MCSO1057017-7024) |
| 245 | Depo. Ex. 108 - HSU Shift Summary, dated Oct. 18, 2012 (MCSO1056905-6906) |
| 246 | HSU Shift Summary, dated Oct. 18, 2012 (not redacted) (MCSO1056905-6906) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 247 | Search Warrant, Affidavit and Return for Sonoran Concrete, dated Oct. 18, 2012  (MCSO1617509-7524) |
| 248 | Depo. Ex. 102 - Search Warrant for Sportex Apparel of Arizona, dated Feb. 7, 2013  (MCSO1048776-8784) |
| 249 | Search Warrant for Sportex Apparel of Arizona, dated Feb. 7, 2013 (not redacted)  (MCSO1048776-8784) |
| 250 | Depo. Ex. 105 - Activity Time Log, dated Feb. 8, 2013 (MCSO1048787) |
| 251 | Depo. Ex. 101 - MCSO Supplemental Report, dated Sept. 27, 2012 regarding United Construction Group  (MCSO974188-4189) |
| 252 | Depo. Ex. 165 - MCSO Supplemental Report, dated Sept. 27, 2012  MCSO974190-4191) |
| 253 | Depo. Ex. 166 - MCSO Supplemental Report re Search Warrant services and identifications, dated   Oct. 12, 2012 (MCSO974260-4263) |
| 254 | MCSO Supplemental Report re Search Warrant services and identifications, dated   Oct. 12, 2012 (not redacted) (MCSO974260-4263) |
| 255 | Depo. Ex. 172 - MCSO Operations Plan, dated Sept. 27, 2012 (MCSO1104165-4167) |
| 256 | Depo. Ex. 160 - Field Interview Cards, Valley View Building Services, Inc.  (MCSO1104106-4108) |
| 257 | Depo. Ex. 81 - MCSO Operations Plan (Operation Swept Away), dated July 27, 2010 (Valley View Building Services, Inc.)  (MCSO1046600-6602) |
| 258 | Depo. Ex. 82 - HSU Shift Summary, dated July 27, 2010 (MCSO1046603-6605) |
| 259 | HSU Shift Summary, dated July 27, 2010 (not redacted) (MCSO1046603-6605) |
| 260 | Depo. Ex. 83 - MCSO Supplemental Report, dated July 28, 2010  (MCSO1046372-6384) |
| 261 | Search Warrants and Affidavits for Valley View, dated July 26, 2011  (MCSO1046492-6517) |
| 262 | Search Warrant Returns For Valley View Building Services, dated July 27, 2011  (MCSO1046574-6578) |
| 263 | Search Warrant, Affidavit and Return for Monte Carlo Cleaners, dated August 18, 2011  (MCSO1580242-0253) |
| 264 | Depo. Ex. 332 - HSU Criminal Employment Squad stat break down as of July 23, 2013  (MCSO960477-0479) |
| 265 | Jan 17, 2013 MCSO press release re Lam's supermarket MCSO1290989-0990) |

| Exhibit No. | Description |
|---|---|
| 266 | Depo. Ex. 282 - Limited English Proficient (LEP) Inmates Monthly Facility Averages  (MCSO1104264-4266) |
| 267 | Depo. Ex. 254 - 6/23/10 BOS meeting minutes  (MC-BOS/CM00012196-12201) |
| 268 | Depo. Ex. 257 - Email from Mary Rose Wilcox to Andrew Kunasek requesting Executive Session to discuss MCSO racial profiling following Snow's order, dated 12/29/2011 (MCESI_0012149) |
| 269 | Depo. Ex. 309 - Email from Mary Rose Wilcox to Andrew Kunasek requesting e-session (Executive Session) to discuss DOJ findings of racial profiling, dated 12/15/2011 (MCESI_0000203) |
| 270 | Depo. Ex. 310 - Email from Mary Rose Wilcox to Andrew Kunasek requesting executive session to discuss DOJ issue, dated 12/19/2011  (MCESI_0000200) |
| 271 | Depo. Ex. 264 - MCSO Policy No. GM-1 - Electronic Communications and Voice Mail, effective Jan. 6, 2011 (MCSO036398-6401) |
| 272 | Depo. Ex. 265 - MCSO Policy No. GM-01 - Electronic and Voice Mail, effective April 25, 1997  (MCSO036395-6397) |
| 273 | MCSO News Release dated October 2, 2013 - Sheriff Arpaio's Statement Regarding Melendres (US_0737492) |
| 274 | Depo. Ex. 36 - MCSO Policy CP-8 - Preventing Racial and Other Biased-Based Profiling, dated June 12, 2013 (MCSO016447-6450) |
| 275 | MCSO News Release dated October 9, 2012 - ICE Refuses Another Illegal Alien  (US_0737489) |
| 276 | MCSO News Release dated September 21, 2012 - First Time ICE Refuses to Take Illegal Immigrants  (US_0737486-7488) |
| 277 | JMS Language Code by Ethnicity Reports for December 2013 through May 2014  (MCSO1443085-3111) |
| 278 | "MCSO ADP Report by Ethnicity for each facility through March, 2009" (Annual totals of inmate intake by citizenship 2008 and 2009) – Depo. Ex. 53 to June 2010 Position Statement  (US_0685438-5443) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 279 | MCSO Jail Facilities Average Daily Inmate Population by Ethnicity Statistics for December 2013 through May 2014 (MCSO1443035-3041) |
| 280 | MCSO Jail Facilities LEP Inmate Monthly Facility Averages for December 2013 through May 2014  (MCSO1443112-3117) |
| 281 | MCSO Jail Facilities LEP Inmate Statistics for December 2013 through May 2014  (MCSO1443042-3084) |
| 282 | Nov. 6, 2013 e-mail from Lt. Jenifer McGlone, cc Seibert and Miceli (among others), attaching "Responsibilities of the Information Officer"  (MCSO1204997) |
| 283 | Nov. 8, 2012 memo from Rick Bailey to all classification staff, regarding new process for including LEP information on housing roster  (MCSO1205179) |
| 284 | Nov. 5, 2013 email from Miceli to Capt. Sciury – after consultations with DOJ, Commander Seibert, MCSO counsel, have decided to add information about LEP inmate's primary language to inmate booking cards  (MCSO1263758) |
| 285 | Depo. Ex. 308 - Auditor's 2009 KPMG Report (MC-BOS/CM00003772-3798 |
| 286 | Depo. Ex. 242 - MCSO Policy No. GH-2 - Internal Investigations, effective Aug. 13, 1999 (Not bates labeled) |
| 287 | Depo. Ex. 244 - MCSO Policy No. CP-2 - Code of Conduct, effective Feb. 6, 2004  (MCSO1227262-7276) |
| 288 | Depo. Ex. 268 - MCSO Policy No. CP-2 - Code of Conduct, effective March 28, 2012  (MCSO014026-4041) |
| 289 | Depo. Ex. 270 - MCSO Policy No. GH-2 - Internal Investigations, effective May 25, 2012 (US_037310-7320) |
| 290 | MCSO News Release dated April 28, 2009 - Arpaio Says Swine Flu Underscores the Need for Illegal Immigration Enforcement  (US_0737441-7443) |
| 291 | MCSO News Release dated May 11, 2010 - Van Filled with Illegal Aliens Chicken Pox Stopped by Sheriff's Deputies (US_0737453) |

| Exhibit No. | Description |
|---|---|
| 292 | MCSO LEP monthly inmate interview form  (MCSO1620039) |
| 293 | MCSO LEP monthly DO interview form  (MCSO1620040) |
| 294 | Dismissal of bar complaint against Julie Pace and David Selden  (US_0608924-8926) |
| 295 | Dismissal of bar complaint against Richard Romley (US_0608944-8945) |
| 296 | Depo. Ex. 189 - Hendershott bar complaint against Richard Romley, dated Oct. 30, 2007  (US_0608947-8948) |
| 297 | Depo. Ex. 190 - Hendershott bar complaint against Wade Swanson, dated Aug. 31, 2009  (US_0609009-9012) |
| 298 | Depo. Ex. 191 - Hendershott bar complaint against Julie Pace and David Selden, dated Nov. 16, 2009 (US_0608929-8931) |
| 299 | Depo. Ex. 192 - Hendershott bar complaint against David Smith and response from the State Bar of Arizona, dated Nov. 23, 2009  (US_0606941-6949) |
| 300 | Depo. Ex. 193 - Hendershott bar complaint against Joel Robbins, dated May 29, 2007  (US_0606994-7022) |
| 301 | Arrest reports for Theilen, et al. 12/15/2008 (ODHNER/THEILEN-000001-0008) |
| 302 | Depo. Ex. 181 - 9/26/08 letter from Kunasek to Hendershott requesting MCSO presence at BOS meetings and remove anyone disruptive  (MC000065) |
| 303 | Order in Theilen, et al.  (US_0663169-3172) |
| 304 | Video of clapping in opposition to MCSO  (US_0663493) |
| 305 | Video of clapping in opposition to MCSO -- longer clip (US_0663494) |
| 306 | Video of clapping in support of MCSO  (US_0663491) |
| 307 | Amended RICO Complaint filed 1/14/2010 (US_0611054-1085) |
| 308 | Andrew Thomas Disbarment Hearing Ruling  (US_0609359-9605) |
| 309 | Dismissal of Donahoe Judicial Complaint No.   09-321, dated June 18, 2010  (US_0609045-9047) |
| 310 | Depo. Ex. 186 - Hendershott judicial complaint against Donahoe, dated Nov. 30, 2009  (US_0609048-9051) |
| 311 | Maricopa County Attorney news release, Dec. 9, 2009 (US 609027) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 312 | RICO Complaint filed 12/1/2009  (US_0611086-1104) |
| 313 | Criminal complaint against Donahoe and attached "Probable Cause Statement – 09-225204", filed 12/9/2009 (US_0609028-9032) |
| 314 | Depo. Ex. 344 – 4/18/08 letter from Arpaio to Jimenez notifying of cancellation b/c of criticism (Melendres MSCO 074086-4087) |
| 315 | Depo. Ex. 345 – 9/18/08 letter from Arpaio to Mayor Montiel – verifying cancellation by BOS, providing 180 notice (Melendres MCSO 073859; 073861) |
| 316 | MCSO Press Release, dated 1/14/2009 - Arpaio to Meet with Guadalupe Mayor  (US_0611035-1036) |
| 317 | Dismissal of Baca Judicial Complaint No. 09-322, dated June 18, 2010  (US_0609047; US_0738556-8559) |
| 318 | Dismissal of Fields Judicial Complaint No. 09-323, dated June 18, 2010  (US_0609047; US0738560-8562) |
| 319 | Dismissal of Mundell Judicial Complaint No. 09-320, dated June 18,, 2010  (US_0609047; US_0738543-8550) |
| 320 | Depo. Ex. 185 - Hendershott judicial complaint against Fields, dated Nov. 30, 2009  (US_0609052-9053) |
| 321 | Depo. Ex. 187 - Hendershott judicial complaint against Mundell, dated Nov. 30, 2009  (US_0609038-9044) |
| 322 | Depo. Ex. 188 - Hendershott judicial complaint against Baca, dated Nov. 30, 2009  (US_0609035-9037) |
| 323 | Depo. Ex. 333 - Sheriff Arpaio's tweets re Reza arrest (Not bates labeled) |
| 324 | MCSO Incident Report 10-136188 (Clapper's official report of Reza's July 30, 2010 arrest) (US_0699556-9560) |
| 325 | Release Order in PF 2010-129613003 (from Reza's July 29 arrest - includes the conditions of release which Reza was arrested for violating on July 30)  (US_0699554-9555) |
| 326 | Video of Reza's arrest (Not bates labeled) |
| 327 | Board minutes from October 7, 2009 BOS meeting (MC_BOS/CM00004943-4999) |
| 328 | Depo. Ex. 183 - Transcription of messages from David Hendershott to Dennis McGrane, Dec. 20, 2009 (MCSO1072222) |
| 329 | Depo. Ex. 184 - Audio of Hendershott's threatening voicemail to Dennis McGrane  (Not bates labeled) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 330 | Search Warrant for Moreno's Mexican Grill (MCSO0969153-9183) |
| 331 | Return of Search Warrant (2119 South Wilson Street), for 21st Century HealthCare, dated March 20, 2012 (MCSO971128-1129) |
| 332 | Return of Search Warrant (2404 South Wilson Street), for 21st Century HealthCare, dated March 20, 2012 (MCSO971126-1127) |
| 333 | Search Warrant, Affidavit and Return for Autofit, dated June 18, 2012  (MCSO1590903-0912) |
| 334 | Search Warrant, Affidavit and Return for Artistic Land Management, dated Sept. 9, 2008 (MCSO1485780-5792) |
| 335 | Shift Summary, dated August 27, 2008 (MCSO1485681-5689) |
| 336 | Shift Summary, dated March 11, 2008 (MCSO1446415-6416) |
| 337 | Search Warrant, Affidavit and Return for Gold Canyon Candle Company, dated Sept. 12, 2008 (MCSO1533960-3976) |
| 338 | Shift Summary, dated Sept. 10, 2008 (MCSO1533930-3935) |
| 339 | Search Warrant, Affidavit and Return for Scottsdale Art Factory, dated Feb. 2, 2008  (MCSO1549239-9250) |
| 340 | Search Warrant Affidavit for Lam's Supermarket, dated Jan. 15, 2013  (MCSO1617330-7338) |
| 341 | Suspect Log for Lam's Supermarket (MCSO1616817) |
| 342 | Search Warrants, Affidavits and Returns for Sizzler American Grill, dated June 12, 2010 (MCSO1554945-4988) |
| 343 | Suspect Log for Sizzler American Grill (MCSO1554989) |
| 344 | Depo. Ex. 412 - Manuel Romero Expert Report, dated 8/31/2011  (Not bates labeled) |
| 345 | Depo. Ex. 439 - Expert Report of Margo L. Frasier, J.D., dated April 11, 2014  (Not bates labeled) |
| 346 | Depo. Ex. 390 - MCSO Policy No DF-1: Inmate Classification, effective 12/16/2011 (MCSO1432291-2295) |
| 347 | Depo. Ex. 209 - MCSO Policy No. DJ-1 - Rules and Regulations for Inmates, effective May 25, 2007 (MSCO009579-9580) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 348 | 10/25/07 Phoenix New Times article quoting Richard Romley (US_0609260-9266) |
| 349 | 10/8/07, Feathered Bastard: Former County Attorney endorses Dan Saban for Sheriff (US_0609267-9268; US_0737575-7590) |
| 350 | Grand Jury Subpoena Duces Tecum to New Times Media, LLC dated August 24, 2007, issued by special prosecutor Dennis Wilenchik   (US_0611028-1032) |
| 351 | 10/18/2007 PNT article by Michael Lacy and Jim Larkin: "Breathtaking Abuse of the Constitution: Joe Arpaio, Andy Thomas and Dennis Wilenchik hit *New Times* with grand jury subpoenas" (US_0609237-9247; US_0737533-7556) |
| 352 | MCSO Press Release: Supervisor Don Stapley Arrested by Sheriff's Deputies on 93 New Felony Charges, dated Sept. 21, 2009  (US_0731143) |
| 353 | Alpine Valley Bread Company Employee List of those who worked on 7/14/2011 and aerial photographs (US_0675274-5279) |
| 354 | Alpine Valley Bread Company Site Plan (US_0675280) |
| 355 | Alpine Valley Bread Company Site Plan (US_0675281) |
| 356 | Annotated aerial photograph and site plans for Ameri-Fab (US_0675282-5284) |
| 357 | Aerial photographs of Auto Fit at 1828 W. Buckey Road, annotated by Mario Cervantes (US_0675292-5294) |
| 358 | Aerial photographs of Great Western Erectors, annotated by Rafael Salines Figueroa, Feb. 12, 2014 (US_0699843-9844) |
| 359 | HMI Maps (US_0675295-5296) |
| 360 | Hand-drawn diagrams of Laser Masters (US_0699845-9848) |
| 361 | Annotated Site Plans for Prime Cut-n-Seafood (US_0675297-5300) |
| 362 | Aerial photograph of Sonoran Concrete (US_0675304) |
| 363 | Hand-drawn diagrams and photograph of Sonoran Concrete (US_0675301-5303) |
| 364 | Hand-drawn diagrams of Sonoran Concrete, dated March 4, 2014  (US_0699853-9854) |

| Exhibit No. | Description |
|---|---|
| 365 | Depo. Ex. 104 - MCSO Operations Plan, dated Feb. 8, 2013 for Sportex Apparel  (MCSO1049326-9328) |
| 366 | Building diagram  for Sportex Apparel (US_0701148) |
| 367 | Hand-drawn diagrams of United Construction Group (US_0699855-9856) |
| 368 | Depo. Ex. 228 - Email from Eric Miceli to James Seibert attaching LEP Facility Manager Manual Contents (MCSO1269376) |
| 369 | Inmate interview form, dated 7/1/13, for inmate Xiochitl Mendoza, P980918, Estrella – regarding health needs request (MCSO1269244) |
| 370 | Email from Lt. Miceli to Commander Seibert, dated Nov. 20, 2013 regarding inmate interview form for Xiochitl Mendoza (MCSO1269121) |
| 371 | E-mail correspondence between Eric Miceli, James Seibert, and others following up on inmate interview form (MCSO1202629) |
| 372 | Inmate interview form, dated 5/31/13, for inmate  Marco Polo Guidan-Rivas  (MCSO1205043-5044) |
| 373 | ECF Docket No. 656 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),*  Order, filed March 17, 2014 (US_0731848-1864) |
| 374 | ECF Docket No. 665 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),*  Order, filed March 28, 2014 (US_0731878-1879) |
| 375 | Depo. Ex. 252 - Tom Irvine email to Dennis Burke (US_0670138-0174; US_0701103-1104) |
| 376 | MCSO News Release dated Feb. 3, 2009 - Arpaio Orders Move of Hundreds of Illegal Aliens to Their Own Tent City (US_0737437-7438) |
| 377 | MCSO News Release dated March 25, 2009 - Arpaio Vows Not to Back Down on Illegal Immigration Arrests (US_0737439-7440) |
| 378 | Depo. Ex. 198 - Email from Amy Lake attaching MCSO News Brief, dated May 9, 2012  (MCSO1257898-7899) |
| 379 | Depo. Ex. 370 - Engagement letter from Bill Montgomery to Dr Anthony Hayter, dated April 30, 2014 (MC-BOS/CM00019109) |
| 380 | Depo. Ex. 371 - Hayter Invoice for April 21-30, 2014 (MC-BOS/CM00019110) |

| Exhibit No. | Description |
|---|---|
| 381 | Depo. Ex. 372 - Hayter Invoice for May 2014 (Not bates labeled) |
| 382 | Depo. Ex. 373 - Section II: Data and information considered (Not bates labeled) |
| 383 | Depo. Ex. 377 - Estimated Budget for Dr. Anthony Hayter (MC-BOS/CM00019107-10108) |
| 384 | Depo. Ex. 261 - Email from Brett Palmer to Joseph Sousa and others, dated Oct. 14, 2009 re Local Authority to Arrest Illegal Aliens  (MCSO1148070-8073) |
| 385 | Depo. Ex. 350 - MCSO program brochure - Managing Organizational Discipline "Protective Internal Affairs and Corrective Systems, A Three-Day Program by Randy Means (US_0732013-2016) |
| 386 | Depo. Ex. 351 - Contract for training services by and between Maricopa County and Thomas and Means Law Firm, L.L.P. Term of contract is June 5, 2013 through June 30, 2017 (US_0732119-2132) |
| 387 | Depo. Ex. 352 - BOS Formal Board Meeting Minutes, for Sept. 25, 2013  (US_0732067; US_0732078) |
| 388 | Depo. Ex. 353 - Amendment No. 1 to Thomas and Means Leadership Training Services, dated March 27, 2014 (US_0732117-2118) |
| 389 | Depo. Ex. 354 - MCSO Formal Board Meeting Minutes for April 9, 2014  (US_0732017-2018; US_0732036) |
| 390 | Ex. 355 - Letter from Cecilia D. Wang (ACLU) to Timothy Casey and others, dated August 13, 2014 (US_0732457-2461) |
| 391 | Depo. Ex. 358 - Newspaper article in The Herald (Rock Hill, SC) by Andrew Skerritt, dated Sept. 26, 2001: Law enforcement officers undergo racial profiling training (US_0732010-2012) |
| 392 | Depo. Ex. 361 - Documents Reviewed by Randolph B. Means in Connection with Expert Witness Report Dated May 28, 2014  (MCSO1443880) |
| 393 | Depo. Ex. 362 - Training Programs by Randy Means (US_0732448-2449) |
| 394 | Depo. Ex. 367 - Improving Your Policy Manual, written by Randy Means  (US_0732230-2233) |
| 395 | Depo. Ex. 368 - Risk Management and Liability Prevention, presentation by Randy Means  (US_0732146-2153) |

| Exhibit No. | Description |
|---|---|
| 396 | Depo. Ex. 369 - The Law of Policing by Randy Means (Not bates labeled) |
| 397 | Depo. Ex. 143 - MCSO Enforcement Support Division Operations Plan for Human Smuggling Interdiction / Crime Suppression Patrol for Nov. 16-18, 2009  (Melendres MCSO 078444-8447) |
| 398 | Depo. Ex. 200 - Email from Julia Maxwell to Brian Sands and others attaching crime statistics, dated Oct. 17, 2013 (MCSO1261731-1732) |
| 399 | Depo. Ex. 201 - Email from Perla Plata to Joseph Sousa and others attaching Illegal Alien Hotline Stats for 2007-2008 (MCSO1200367-0368) |
| 400 | Depo. Ex. 330 - Excerpts from Recorded Statements, Interview of Joe Arpaio, February 11, 2011 (Not bates labeled) |
| 401 | Depo. Ex. 331 - CD - Joe Arpaio Interview - 2-11-2011 (Not bates labeled) |
| 402 | Depo. Ex. 334 - Excerpts from Interview of Joe Arpaio, February 17, 2011  (Not bates labeled) |
| 403 | Depo. Ex. 335 - CD, Joe Arpaio Interviews - 2-17-2011 (Not bates labeled) |
| 404 | Depo. Ex. 158 - Email from Joseph Sousa to Manuel Madrid and Bret Palmer, dated April 15, 2008 regarding saturation patrols  (Melendres MCSO 081362-1366) |
| 405 | 10/9/09, Arizona Capitol Times: quoting David Selden (Melendres MCSO 068822-8824) |
| 406 | 11/4/09, Chandler Tribune: David Selden, an attorney who has been at the forefront of challenging the Arizona law (Melendres MCSO 068825) |
| 407 | 8/13/09, KPHO.com:  quoting David Selden (US_0609083) |
| 408 | Video of arrest in BOS office lobby on 12/15/08 (US_0663496) |
| 409 | 11/19/09, Arizona Republic article: Officer told to apologize for taking lawyer's notes (US_0609113-9114) |
| 410 | 10/1/09, Arizona Republic article: Deputy found in contempt (US_0731144-1146) |
| 411 | 11/19/09, Arizona Republic article (US_0609113-9114) |
| 412 | 5/14/09, 12 News story (US_0609078-9080) |

| Exhibit No. | Description |
|---|---|
| 413 | The Opinion and Order Imposing Sanctions for In re Thomas, et al., No. 09-2293 (Ariz. 2012) (US_0609359-9605) |
| 414 | 2/24/09, Arizona Republic: Firm hired to investigate escape from courthouse (US_0737809; US_0737565-7566) |
| 415 | 5/14/09, 12 News: Top judge suspects Arpaio 'intimidation' (US_0609078-9080; US_0737567-7568) |
| 416 | 10/25/2007 PNT article by Stephen Lemons: "Who's Sorry Now?" (US_0609260-9266; US_0737557-7564) |
| 417 | AZ Republic article: October 19, 2007, by Michael Kiefer and Robert Anglin, "New Times Owners Arrested, Editor Says: Paper at Odds with County Authorities" (US_0609125-9128) |
| 418 | Memo from MCSO Director of Legal Affairs Ron Lebowitz re Phoenix New Times, Sept. 8, 2006 (MC 000046-0047) |
| 419 | Memo from MCSO Director of Legal Affairs Ron Lebowitz re Phoenix New Times, Nov. 28, 2005 (MC 000070-0078) |
| 420 | 10/13/2009, Stephen Lemons - Phoenix News Times: Salvador Reza Calls for Anti-Joe Arpaio March This Friday, October 16 (Melendres MCSO 072263-2264; US_0737591-7594) |
| 421 | 8/6/2009, Huffington Post, Dawn Teo: Toughest Sheriff in America Stripped of ICE Agent Status (MCSO_NEWS_0003778-3780; US_0737569-7574) |
| 422 | Arpaio Critics Protest in Rain in Front of Justice Dept. March 22, 2010. Azcentral.com. (MCSO_NEWS_001304) |
| 423 | Caught on Camera. Posse Member makes Up Law. February 6, 2009. KPHO.com. (MCSO_NEWS_001023-1024) |
| 424 | 12/22/2009, Editorial by Sheila Polk: Arpaio, Thomas are abusing power  (US_0731151-1152; US_0737595-7596) |
| 425 | MCSO letter dated February 16, 2010 - Response to Shelia Polk's Accusations  (US_0737447) |
| 426 | 6/24/09, Phoenix Business Journal article: County board slated to give Arpaio, Thomas state immigration money (US_0737811) |

| Exhibit No. | Description |
|---|---|
| 427 | 10/7/09, Phoenix Business Journal: County accepts new ICE-Arpaio jail deal  (US_0737817) |
| 428 | 2009 03 11 Arpaio - Thomas Letter to Secret Service.pdf (US_0674942) |
| 429 | Depo. Ex. 182 - Excerpt from Report of Administrative Investigation by PCSO, dated April 11, 2011 (MCSO1076056-6058) |
| 430 | Hendershott voice messages to DMM.WMA (US_0675196) |
| 431 | Letter from Dennis McGrane to Chief Dave Hendershott, dated 8/24/2009 (MCSO1072351-2357) |
| 432 | Depo. Ex. 98 - MCSO Swat Division Incident Report, dated March 15, 2012 (MCSO971531-1532) |
| 433 | Depo. Ex. 174 - MCSO Operations Plan, dated March 15, 2012 (21st Century Healthcare) (MCSO1104135-4137) |
| 434 | Depo. Ex. 93 - HSU Shift Summary, dated March 15, 2012 (US_0662756-2759) |
| 435 | Depo. Ex. 94 - MCSO Supplemental Report, dated April 2, 2012 (MCSO971274-1276) |
| 436 | Depo. Ex. 95 - MCSO Supplemental Report, dated March 16, 2012  (MCSO971190-1193) |
| 437 | Depo. Ex. 96 - Return of Search Warrant (2119 South Wilson Street), dated March 20, 2012 (MCSO971128-1129) |
| 438 | Depo. Ex. 97 - Return of Search Warrant (2404 South Wilson Street), dated March 20, 2012 (MCSO971126-1127) |
| 439 | Depo. Ex. 99 - MCSO Supplemental Report re Social Security Administration Verification request return, dated April 5, 2012  (MCSO0971217-1218) |
| 440 | Subpoena response by 21st Century Healthcare (US_0629596-9650) |
| 441 | Employee payroll information for  21st Century Healthcare (US_0629609-9614) |
| 442 | Timecard information, 21st Century Healthcare (US_0629596) |
| 443 | Subpoena response by Ameri-Fab, LLC (US_0629651-9666) |

| Exhibit No. | Description |
|---|---|
| 444 | Depo. Ex. 304 - Hand-drawn diagram of America's Taco Shop (US_0701106) |
| 445 | Hand-drawn diagrams of America's Taco Shop (three locations)  (US_0701151-1154) |
| 446 | Payroll information for March 14, 2013 (America's Taco Shop) (US_0701137) |
| 447 | Payroll information for March 14, 2013 (America's Taco Shop) (US_0701138) |
| 448 | Payroll information for March 14, 2013 (7th Street) (America's Taco Shop)  (US_0701150) |
| 449 | Payroll information for March 14, 2013 (Tempe) (Americal's Taco Shop)  (US_0701156) |
| 450 | Aerial photographs of Auto Fit at 1828 W. Buckey Road, annotated by Mike Emadi  (US_0675286-5288) |
| 451 | Aerial photographs of Auto Fit at 1828 W. Buckey Road, annotated by Moshen Emadi (US_0675289-5291) |
| 452 | Depo. Ex. 164 - HSU Shift Summary, dated June 14, 2012 (US_0662805-2807) |
| 453 | HSU Shift Summary, dated June 14, 2012 (unredacted) (US662805-2807) |
| 454 | Depo. Ex. 175 - MCSO Operations Plan, dated June 14, 2012 (Auto Fit)  (MCSO1104150-4152) |
| 455 | MCSO Operations Plan, dated June 14, 2012 (Auto Fit) (unredacted)  (MCSO1104150-4152) |
| 456 | Depo. Ex. 232 - Hand-drawn diagram of Auto Fit made by Armando Morales, dated March 4, 2014 (Not bates labeled) |
| 457 | Sales information for Auto Fit (US_0667634) |
| 458 | Subpoena response by Auto Fit (US_0629667-9669) |
| 459 | Hand-drawn diagram of Burlington Coat Factory, made by Fabiola Sanchez, dated March 4, 2014 (US_0699841) |
| 460 | Subpoena response by Burlington Coat Factory (US_0629676-9688) |
| 461 | Work Summary Report: Timecard information for Burlington Coat Factory  (US_0629684-9688) |
| 462 | Subpoena response by C&M Homes (US_071158-1167) |
| 463 | Depo. Ex. 124 - Consent to Search, dated April 16, 2012 for Circle B Grading and Hauling  (Not bates labeled) |

| Exhibit No. | Description |
|---|---|
| 464 | Subpoena response by Circle B Grading and Hauling (US_0701170-1186) |
| 465 | Subpoena response by Great Western Erectors  (US_0629689-9710) |
| 466 | Timecard information for Great Western Erectors (US_0629691-9694) |
| 467 | Subpoena response by H.M.I. (US_0629711-9893) |
| 468 | Company and Employee Data Verification for H.M.I. (US_0629716-9765) |
| 469 | MCSO Supplemental Report re H.M.I. (US_0697308-7312) |
| 470 | Subpoena response by Laser Masters (US_0629894-9900) |
| 471 | Employee information for Laser Masters (US_0699678) |
| 472 | Subpoena response by McDonald's (US-0701188-1201) |
| 473 | Depo. Ex. 152 - Email from Cesar Brockman, dated Sept. 2, 2011, attaching MCSO Shift Summary, dated April 13, 2011 (US_0663013-3015) |
| 474 | Email from Cesar Brockman, dated Sept. 2, 2011, attaching MCSO Shift Summary, dated April 13, 2011 (unredacted) (US_0663013-3015) |
| 475 | Depo. Ex. 153 - Email from Cesar Brockman, dated Sept. 6, 2011, attaching MCSO Shift Summary dated Sept. 2, 2011 (US_0663016-3018) |
| 476 | Email from Cesar Brockman, dated Sept. 6, 2011, attaching MCSO Shift Summary dated Sept. 2, 2011 (unredacted) (US_0663016-3018) |
| 477 | Depo Ex. 33 - Search Warrant for Moreno's Mexican Grill (MCSO969153-9183) |
| 478 |  Search Warrant for Moreno's Mexican Grill (unredacted) (MCSO969153-9183) |
| 479 | Depo. Ex. 34 - MCSO Operations Plan (Moreno's Mexican Grill)  (US_0663008-3010; US_0663012; US_0663017-3018) |
| 480 | MCSO Operations Plan (Moreno's Mexican Grill) (unredacted) (US_0663008-3010; US_0663012; US_0663017-3018) |
| 481 | Depo. Ex. 35 - MCSO Supplemental Report, dated March 3, 2010  (MCSO969114-9117) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 482 | MCSO Supplemental Report, dated March 3, 2010 (unredacted)  (MCSO969114-9117) |
| 483 | Hand-drawn diagrams of Moreno's Mexican Grill (US_0699849-9850) |
| 484 | Payroll information for October 2009 for On Your Way Car Wash  (US_0629932-0014) |
| 485 | Payroll information for September 18, 2009 On Your Way Car Wash  US_0629901-9931) |
| 486 | Hand-drawn diagram of Pei Wei by Ronald Aeikens, dated March 3, 2014  (US_0699851) |
| 487 | Subpoena response by Pei Wei (US_0701117-1131) |
| 488 | Supplemental subpoena response by Pei Wei (US_0701169) |
| 489 | Hours Summary Report for Prime Cut-n-Seafood (US_0630024-0025) |
| 490 | Subpoena response by Prime Cut-n-Seafood (US_0630015-0025) |
| 491 | Hand-drawn diagram of Si Senor Restaurant by Yajaira Ortega, dated March 3, 2014  (US_0699852) |
| 492 | Subpoena response by Sonoran Concrete (US_0630026-0042) |
| 493 | Depo. Ex. 103 - HSU Shift Summary, dated Feb. 8, 2013 (US_0663126-3128) |
| 494 | HSU Shift Summary, dated Feb. 8, 2013 (unredacted) (US_0663126-3128) |
| 495 | Sportex Apparel of Arizona, Inc., Employee List as of Feb. 8, 2013  (US_0701144-1147) |
| 496 | Subpoena response by United Construction Group (US_0630043-0699) |
| 497 | United Construction Maps and Business Cards (US_0675305-5309) |
| 498 | Hand-drawn diagrams of Valley View Building Services, Inc. (US_0675310-5312) |
| 499 | Subpoena response by Valley View Building Services, Inc. (US_0630700-0734) |
| 500 | Responses to Rule 45 Subpoenas issued by the United States Department of Justice to Phoenix area businesses regarding MCSO's Identify Theft Operations  (US_0701117-1131) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 501 | Responses to Rule 45 Subpoenas issued by the United States Department of Justice to Phoenix area businesses regarding MCSO's Identify Theft Operations  (US_0701141-1186) |
| 502 | Responses to Rule 45 Subpoenas issued by the United States Department of Justice to Phoenix area businesses regarding MCSO's Identify Theft Operations  (US_0701188-1201) |
| 503 | Depo. Ex. 149 - MCSO HSU Shift Summary, dated Feb. 25, 2011  (US_0663033-3035) |
| 504 | MCSO HSU Shift Summary, dated Feb. 25, 2011 (unredacted) (US_0663033-3035) |
| 505 | Depo. Ex. 287 - Criminal Employment Squad (MCSO draft SOPs on worksite raids)  (MCSO1104267-4270) |
| 506 | Depo. Ex. 289 - MCSO Criminal Employment Unit Shift Summary, dated Jan. 29, 2014  (MCSO1105203-5205) |
| 507 | MCSO Criminal Employment Unit Shift Summary,    dated Jan. 29, 2014  (unredacted) (MCSO1105203-5205) |
| 508 | Depo. Ex. 290 - MCSO Supplemental Report, dated Dec. 3, 2013  (MCSO1104964-4966) |
| 509 | MCSO Supplemental Report, dated Dec. 3, 2013 (unredacted) (MCSO1104964-4966) |
| 510 | Depo. Ex. 291 - MCSO Supplemental Report, dated Jan. 7, 2014  (MCSO1104989-4990) |
| 511 | MCSO Supplemental Report, dated Jan. 7, 2014 (unredacted) (MCSO1104989-4990) |
| 512 | Depo. Ex. 292 - MCSO Operations Plan, dated Jan. 29, 2014 (MCSO1105200-5202) |
| 513 | Depo. Ex. 293 - Sign in Roster for Chili's Restaurant (MCSO1105199) |
| 514 | Depo. Ex. 294 - Activity Time Log, dated Jan. 29, 2014 for Chili's Restaurant  (MCSO1105195) |
| 515 | Depo. Ex. 295 - MCSO Supplemental Report, dated Jan. 29, 2014  (MCSO1104995-4997) |
| 516 | MCSO Supplemental Report, dated Jan. 29, 2014 (unredacted) (MCSO1104995-4997) |
| 517 | Ex. 296 - MCSO Supplemental Report, dated Jan. 29, 2014 (MCSO1105012-5013) |
| 518 | MCSO Supplemental Report, dated Jan. 29, 2014 (unredacted)  (MCSO1105012-5013) |

| Exhibit No. | Description |
| --- | --- |
| 519 | Depo. Ex. 297 - MCSO Criminal Employment Unit Shift Summary, dated Feb. 5, 2014 (MCSO1291189-1192) |
| 520 | MCSO Criminal Employment Unit Shift Summary, dated Feb. 5, 2014 (unredacted) (MCSO1291189-1192) |
| 521 | Depo. Ex. 298 - MCSO Supplemental Report, dated Feb. 5, 2014 (MCSO1104881-4883) |
| 522 | MCSO Supplemental Report, dated Feb. 5, 2014 (unredacted) (MCSO1104881-4883) |
| 523 | Depo. Ex. 299 - MCSO Supplemental Report, dated Jan. 8, 2014 (MCSO1104848-4850) |
| 524 | MCSO Supplemental Report, dated Jan. 8, 2014 (unredacted) (MCSO1104848-4850) |
| 525 | Depo. Ex. 300 - MCSO Supplemental Report, dated. Nov. 14, 2013 (MCSO1104837-4838) |
| 526 | MCSO Supplemental Report, dated. Nov. 14, 2013 (unredacted) (MCSO1104837-4838) |
| 527 | Depo. Ex. 301 - MCSO Operations Plan, dated Feb. 5, 2014 (MCSO1104933-4935) |
| 528 | Depo. Ex. 302 - Sign in Roster for Red Robin (Not bates labeled) |
| 529 | Depo. Ex. 303 - Activity Time Log, dated Feb. 5, 2014 for Red Robin (MCSO1104930) |
| 530 | Depo. Ex. 348 - Randolph Means Expert Report, dated May 28, 2014 (MCSO1439150-9166) |
| 531 | Depo. Ex. 411 - Frank Fernandez Expert Report, dated April 16, 2014 (Not bates labeled) |
| 532 | Field interview cards received from MCSO (MCSO1104050-4130) |
| 533 | Depo. Ex. 128 - MCSO Policy No. GJ-6 - Criminal Investigation and Administration, effective Jan 5, 2007 (MCSO-037457-7460) |
| 534 | Depo. Ex. 129 - MCSO Policy No. GJ-7 - Criminal Investigations: Operations, effective March 3, 1994 (MCSO037461-7469) |
| 535 | Depo. Ex. 130 - MCSO Policy No. EA-11 - Arrest Procedures, effective Nov. 3, 2000 (MCSO37093-7102) |
| 536 | Depo. Ex. 131 - MCSO Policy No. EA-11 - Arrest Procedures, effective April 21, 2009 (MCSO016477-6487) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 537 | Depo. Ex. 132 - MCSO Policy No. EA-11 - Arrest Procedures, effective June 12, 2013  (MCSO016488-6497) |
| 538 | Depo. Ex. 133 - Laws of Arrest (MCSO016009-6036) |
| 539 | Depo. Ex. 37 - MCSO Policy No. GJ-3 - Search and Seizure, effective Sept. 16, 2006  (MCSO016529-6537) |
| 540 | Depo. Ex. 38 - MCSO Policy No. EA-3 - Field Interviews (MC001221-1222) |
| 541 | Defendant Arpaio's Responses to Plaintiff's First Request for Admissions, dated Nov. 27, 2013 (Not bates labeled) |
| 542 | Defendant Arpaio's Responses to Plaintiff's First Set of Non-Uniform Interrogatories, dated Aug. 26, 2013 (Not bates labeled) |
| 543 | Defendant Arpaio's Responses to Plaintiff's Third Set of Non-Uniform Interrogatories, dated Feb. 28, 2014 (Not bates labeled) |
| 544 | Defendant Maricopa County's Responses to Plaintiff United States' First Set of Interrogatories, dated July 2, 2013  (Not bates labeled) |
| 545 | Depo. Ex. 137 - Defendant Arpaio's Responses to Plaintiff's Second Set of Non-Uniform Interrogatories, dated Nov. 27, 2013  (Not bates labeled) |
| 546 | Amended Expert Report of Margo L. Frasier dated September 15, 2014  (Not bates labeled) |
| 547 | Depo. Ex. 210 - MCSO Employee Language Roster by Assignment (Spanish), dated June 24, 2013  (MCSO037704-7713) |
| 548 | Depo. Ex. 211 - MCSO Languages Full Report, dated June 24, 2013  (MCSO011330-1345) |
| 549 | Depo. Ex. 328 - MCSO Fax from Rick Bailey to Eric Miceli attaching MCSO Initial Classification Assessment Form (MCSO1102725-2726) |
| 550 | Depo. Ex. 329 MCSO Form: Apelacion Disciplinaria Institucional del Preso  (MCSO959970) |
| 551 | Depo. Ex. 384 - Excerpt of LEP Manager Manual (Not bates labeled) |
| 552 | Depo. Ex. 385 - Kautzky Invoice No. 1, dated May 31, 2014 (MCSO1443623) |
| 553 | Depo. Ex. 386 - Undated handwritten notes (MCSO1443639-3641) |

| Exhibit No. | Description |
|---|---|
| 554 | Depo. Ex. 387 - Attachment D: Document Review (List of documents reviewed in preparing expert report) (MCSO1439144-9148) |
| 555 | Depo. Ex. 388 - Colorado Department of Corrections Regulation No. 100-19, effective March 15,  2014 (US_0731394-1399) |
| 556 | Depo. Ex. 389 - Washington Department of Corrections Policy: Language Services for Limited English Proficient (LEP) Offenders, dated 1/14/2013 (US_0732003-2009) |
| 557 | Depo. Ex. 391 - MCSO Custody Support Division - Adult Programs  (MCSO1433305-3309) |
| 558 | Depo. Ex. 392 - Custody Support Division Monthly Recap Report for September 2010  (MCSO582994-2997) |
| 559 | MCSO Policy and Procedure: Inmate Communications – Exhibit No. 39 to June 2010 Position Statement (US_0685358-5360) |
| 560 | Depo. Ex. 654 - Ong Expert Report: Estimating Maricopa County Sheriff's Office Limited English Proficient Inmate Population, dated 4/11/2014 (Not bates labeled) |
| 561 | "MCSO ADP Report by Ethnicity through March, 2009" (Average daily population by ethnicity monthly for 2008 and January-March 2009, in total and for each facility) – Exs. 51-52 to June 2010 Position Statement (US_0685412-5437) |
| 562 | American Correctional Association Performance-Based Standards for Adult Local Detention Facilities 4-ALDF-2A-09 (US_0714563-4566) |
| 563 | Depo. Ex. 212 - DAR Codes and Inmate Rules & Regulations (MCSO009615-9663) |
| 564 | Depo. Ex. 213  - MCSO Normas y Reglamentos Para Presos (MCSO004469-4488) |
| 565 | Depo. Ex. 214 - Inmate Legal Request (MCSO008812) |
| 566 | Depo. Ex. 215 - Inmate Request Form (MCSO007539) |
| 567 | Depo. Ex. 216 - Permit to Visit an Inmate in County Jail (MCSO1065692) |
| 568 | Depo. Ex. 217 - Permiso Para Visitar a un Preso en la Carcel del Condado  (MCSO106693) |

| Exhibit No. | Description |
|---|---|
| 569 | Depo. Ex. 218 - Correctional Health Services Needs Request (MCSO004986) |
| 570 | Depo. Ex. 219 - MCSO Correctional Health Services Patient Health Care Request  (MCSO004985) |
| 571 | Depo. Ex. 220 - Inmate Institutional Disciplinary Appeal (MCSO004973) |
| 572 | Depo. Ex. 221 - Apelación Disciplinaria Institucional del Preso (MCSO004974) |
| 573 | Ex. 280 - MCSO Language Code by Facility (MCSO005840-5846) |
| 574 | Depo. Ex. 281 - 4th Avenue Jail Average Daily Inmate Population by Ethnicity (2009)  (Not bates labeled) |
| 575 | Depo. Ex. 409 - Inmate Request Form (Spanish/   English) (Not bates labeled) |
| 576 | Depo. Ex. 441 - Posted jail sign (MCSO1436411) |
| 577 | MCSO Policy and Procedure: Language Line – Ex. 9 to June 2010 Position Statement (US_0684946-4948) |
| 578 | List (undated) of "housing unit prerecorded intercom announcements"; instructions indicate messages to be played in English and Spanish  (MCSO1204155-4156) |
| 579 | June/July 2013 email correspondence b/t Commander Seibert and John Zeigler re telephonic interpretation services available for inmates MCSO1263876-3878) |
| 580 | E-mail from Commander Seibert to Richard Kabel, dated Nov. 22, 2013; attaching  "LEP Issue Grievances" (MCSO1270476-0477) |
| 581 | Ong Expert Report: Estimating Maricopa County Sheriff's Office Limited English Proficient Inmate Population, dated Sept. 15, 2014 (Not bates labeled) |
| 582 | ECF Docket No. 663 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Order, filed March 27, 2014 (US_0731865-1877) |
| 583 | ECF Docket No. 674 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Defendants' Notice of Lodging the Parties' Counsels' Agreed Upon Draft Corrective Statement, dated 4/10/2014 (US_0731880-1891) |

| Exhibit No. | Description |
|---|---|
| 584 | ECF Docket No. 680 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Enforcement Order, dated 4/17/2014 (US_0731892-1904) |
| 585 | ECF Docket No. 681 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Request to Clarify/ Modify Order of April 17, 2014, dated 4/23/2014  (US_0731905-1911) |
| 586 | ECF Docket No. 684 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Order, dated 4/29/2014 (US_0731912-1920) |
| 587 | Depo. Ex. 251 - MC Policies and Procedures No. B6001: Managing for Results Policy (MC-BOS/CM00008521-8522) |
| 588 | 1st Quarter FY 2012 Financial Oversight Report, dated 10/31/2011  (MC-BOS/CM00004041-4059) |
| 589 | 1st Quarter FY 2013 Financial Oversight Report, dated 11/30/2012  (MC-BOS/CM00003982-4009) |
| 590 | 2nd Quarter FY 2013 Financial Oversight Report, dated 2/8/2013  (MC-BOS/CM00004060-4088) |
| 591 | 3rd Quarter FY 2012 Financial Oversight Report, dated 4/30/2012  (MC-BOS/CM00004109-4171) |
| 592 | 4th Quarter FY 2012 Financial Oversight Report, dated 8/6/2012  (MC-BOS/CM00004172-4188) |
| 593 | Depo. Ex. 223 - County slideshow: Maricopa County FY 2012 Adopted Budget (MC-BOS/CM00001060-1075) |
| 594 | Status Update: Board Resolution Concerning Oversight of MCSO, Quarterly Update, dated 1/31/2012 (MC-BOS/CM00004089-4108) |
| 595 | Status Update: Board Resolution Concerning Oversight of MCSO, Quarterly Update, dated 10/31/2011 (MC-BOS/CM00004228-4249) |
| 596 | Answer and Affirmative Defenses to Complaint by Maricopa County, filed Jan. 14, 2013 (ECF Docket No.  69)  (Not bates labeled) |
| 597 | Answer to Complaint by Joseph M. Arpaio and County Sheriff's Office, filed Jan. 14, 2013 (ECF Docket No. 68) (Not bates labeled) |
| 598 | Depo. Ex. 240 - MCSO Policy GD-7 - Media Relations, effective Oct. 10, 2007  (MCSO1291261-1269) |

| Exhibit No. | Description |
|---|---|
| | Depo. Ex. 243 - MCSO Policy No. GC-17 - Employee Disciplinary Procedure, effective Sept. 1, 1995 (MCSO037452-7456) |
| 599 | Depo. Ex. 266 - MCSO Policy No. GD-23 - Employee Access to the Internet/Intranet, effective April 6, 2006 (MCSO1227277-7278) |
| 600 | Depo. Ex. 269 - MCSO Policy No. GJ-2 - Critical Incident Investigations, effective July 17, 1998 (Not bates labeled) |
| 601 | Depo. Ex. 179 - MCSO Organization Chart (MCSO699348) |
| 602 | Depo. Ex. 207 - Email from Mike Hall to Scott Freeman and others re Law Enforcement Certification, dated Oct. 22, 2009 (MCSO1259981) |
| 603 | Demonstrative exhibit illustrating jail and population statistics referenced in Dr. Paul Ong's expert report (Not bates labeled) |
| 604 | ECF Docket No. 840 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Memorandum re Criminal Contempt of Chief Deputy Gerard Sheridan, dated Jan. 8, 2015 (Not bates labeled) |
| 605 | ECF Docket No. 841 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Memorandum in Support of Sheriff Arpaio's Declaration of Compliance with Court Orders and Oppposing the Imposition of a Criminal Contempt Referral, dated Jan. 8, 2015 (Not bates labeled) |
| 606 | ECF Docket No. 841-1 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS)* , Sheriff Arpaio's Declaration of Compliance with Court Orders, dated Jan. 8, 2015 (Not bates labeled) |
| 607 | ECF Docket No. 896 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Supplemental Declaration of Deputy Chief John ("Jack") MacIntyre, dated Feb. 25, 2015 (Not bates labeled) |
| 608 | ECF Docket No. 948 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Expedited Motion to Vacate Hearing and Request for Entry of Judgment, dated March 17, 2015 (Not bates labeled) |
| 609 | ECF Docket No. 948-1 in *Melendres, et al., v. Arpaio, et al. (CV 07-2513-PHX-GMS),* Exhibits to Expedited Motion to Vacate Hearing and Request for Entry of Judgment, dated March 17, 2015 (Not bates labeled) |

Appendix B

| Exhibit No. | Description |
|---|---|
| 610 | LEP Manager Manual, revised 2015 (MCSO1652578-2608) |
| 611 | LEP Inmate Interview Master Form (MCSO1652609-2610) |
| 612 | LEP Weekly Stats - May 2014 to June 2015 (MCSO1652885-2981) |
| 613 | Division LEP Manager List (MCSO1652984) |

## <u>Defendants' Anticipated Objections to Plaintiff's Exhibits</u>

Defendants reserve the right to object to exhibits and foundational testimony that Plaintiff did not adequately disclose pursuant to the Court's Orders in this case, as set out more fully in Defendant Arpaio's Motion in Limine. Further, Defendants objects to Plaintiff's exhibits for the reason that a large majority of the exhibits listed by the United States are irrelevant to the claims in dispute and are cumulative in nature.

In addition, Defendant Arpaio received Plaintiff's initial list of 343 proposed stipulated exhibits and stipulated to a large majority of those proposed 343 exhibits. Defendant Arpaio then received a "new" list of exhibits with an additional 266 exhibits from Plaintiff on July 8, 2015.  The "new" list of exhibits did not indicate the addition of those 266 exhibits.  Defendant Arpaio has not had a reasonable opportunity to review those proposed exhibits and, therefore, reserves the right to object to any of such exhibits as permitted by the Federal Rules of Evidence.  In particular, without limiting the exhibits subject to those objections, Defendant Arpaio anticipates objecting to exhibits 344, 345, 531, and 560 (expert reports) as hearsay.